**Fill in this information to identify the case:**

Debtor name **Sofia Bros., Inc.**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF NEW YORK**

Case number (if known) **25-10095 (DSJ)**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **March  7, 2025**          X **/s/ Amy Rosina Sofia**
                                           Signature of individual signing on behalf of debtor

                                           **Amy Rosina Sofia**
                                           Printed name

                                           **Vice President**
                                           Position or relationship to debtor

| Fill in this information to identify the case: | |
| --- | --- |
| Debtor name | **Sofia Bros., Inc.** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF NEW YORK** |
| Case number (if known): | **25-10095 (DSJ)** |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Two-Tone Contracting Corp. 15-01 120th Street College Point, NY 11356 | | | | | | $120,000.00 |
| Petro Fuel Commercial Services 14 53rd Street, Suite 418 Brooklyn, NY 11232 | | | | | | $36,696.49 |
| Appraisers and Planners Inc 9 East 40th Street, 9th Floor New York, NY 10016 | | | | | | $19,000.00 |
| Start Elevator LLC 4350 Bullard Ave Bronx, NY 10466 | | | | | | $17,566.98 |
| Antonucci & Associates 50 Fifth Ave, 2nd Floor Pelham, NY 10803 | | | | | | $10,000.00 |
| Johnson Controls Security Solutions LLC P.O.Box 371967 Pittsburgh, PA 15250-7967 | | | | | | $8,092.41 |
| NYC Water Board P.O. Box 11863 Newark, NJ 07101-8163 | | | | | | $6,297.28 |
| Con Edison P.O Box 1707 New York, NY 10116 | | | | | | $5,022.45 |

| Debtor | **Sofia Bros., Inc.** | | | Case number *(if known)* | **25-10095 (DSJ)** |
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
|---|---|---|---|---|---|---|
| M. Blaustein & Sons, Inc. 32 North Moore Street New York, NY 10013 | | | | | | **$4,382.55** |
| Mutual of Omaha P.O. Box 2147 Omaha, NE 68103-2147 | | | | | | **$3,269.15** |
| Con Edison P.O Box 1707 New York, NY 10116 | | 4388-4396 Broadway | | | | **$2,689.16** |
| Raisman CPA PC 996 West Jericho Tpke, 2nd Floor Smithtown, NY 11787 | | | | | | **$2,250.00** |
| Quadient Leasing USA, Inc. P.O. Box 123682 Dallas, TX 75312-3682 | | | | | | **$2,144.64** |
| BP Business Solutions 100 Highpoint Drive, Suite 101 Chalfont, PA 18914 | | | | | | **$1,962.41** |
| Readyrefresh by Nestle P.O. Box 856192 Louisville, KY 40285-6192 | | | | | | **$1,708.79** |
| Comp Citi Business Solutions 261 West 35th Street Suite 704 New York, NY 10001 | | | | | | **$1,575.00** |
| Liberty Ashes Inc. 94-02 150th Street Jamaica, NY 11435 | | | | | | **$1,574.85** |
| T-5 Envelope LLC 4200 Parliament Pl Lanham, MD 20706 | | | | | | **$1,398.15** |
| Sunoco P.O. Box 78013 Phoenix, AZ 85062-8013 | | | | | | **$1,278.42** |

| Debtor | **Sofia Bros., Inc.** | | | Case number *(if known)* | **25-10095 (DSJ)** |

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Shelterpoint Life Insurance Co. 1225 Franklin Ave #475 Garden City, NY 11530** | | | | | | **$1,247.76** |

| Fill in this information to identify the case: |
| :--- |
| Debtor name    **Sofia Bros., Inc.** |
| United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known)    **25-10095 (DSJ)** |

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals            12/15

---

| Part 1: | Summary of Assets |
| :--- | :--- |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................    $    **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................    $    **2,127,056.30**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..............................................................................    $    **2,127,056.30**

---

| Part 2: | Summary of Liabilities |
| :--- | :--- |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $    **1,962,191.45**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................    +$    **256,731.16**

4.  Total liabilities .................................................................................................
    Lines 2 + 3a + 3b      $    **2,218,922.61**

**Fill in this information to identify the case:**

Debtor name   **Sofia Bros., Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **25-10095 (DSJ)**

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **JPMorgan Chase Bank, N.A.** | **Checking Account** | **0191** | **$1,200,473.37** |
| 3.2. | **JPMorgan Chase Bank, N.A.** | **Savings Account** | **2706** | **$35,258.87** |
| 3.3. | **JPMorgan Chase Bank, N.A.** | **Securities Account** | **1609** | **$416,680.00** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          **$1,652,412.24**

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

Debtor   **Sofia Bros., Inc.**_____   Case number *(If known)*  **25-10095 (DSJ)**
Name

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

11a. 90 days old or less:   **459,644.06**  -  **0.00**  = ....   **$459,644.06**
face amount          doubtful or uncollectible accounts

12.   **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.   **$459,644.06**

| Part 4: | Investments |

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 20.   **Work in progress** | | | | |
| 21.   **Finished goods, including goods held for resale** | | | | |
| 22.   **Other inventory or supplies** **Commercial Storage Related Materials** | | **$0.00** | | **$5,000.00** |

23.   **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.   **$5,000.00**

24.   **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____  Valuation method  _____  Current Value  _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Debtor | **Sofia Bros., Inc.** | Case number *(If known)* | **25-10095 (DSJ)** |
|--------|----------------------|--------------------------|--------------------|
|        | Name                 |                          |                    |

---

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles**

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|-----------------------------------------|------------------------------------|
| 39.  Office furniture **Misc. Office Furnature** | **$0.00** | | **$5,000.00** |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** **Misc. Computers and Electronics** | **$0.00** | | **$5,000.00** |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**
     Add lines 39 through 42.  Copy the total to line 86.

| | **$10,000.00** |
|---|---|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ■ No
     ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 8:**     **Machinery, equipment, and vehicles**

46. Does the debtor own or lease any machinery, equipment, or vehicles?

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

**Part 9:**     **Real property**

54. Does the debtor own or lease any real property?

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:**     **Intangibles and intellectual property**

59. Does the debtor have any interests in intangibles or intellectual property?

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:**     **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

Debtor   **Sofia Bros., Inc.**                                    Case number *(If known)*   **25-10095 (DSJ)**
              Name

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor   **Sofia Bros., Inc.**
_____   Case number *(If known)*   **25-10095 (DSJ)**
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,652,412.24 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $459,644.06 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $5,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $10,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,127,056.30 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $2,127,056.30 |

**Fill in this information to identify the case:**

Debtor name  **Sofia Bros., Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)  **25-10095 (DSJ)**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **Estate of Frank Sofia**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$1,639,000.00** | **Unknown** |
|---|---|---|---|---|

**c/o JoAnne Sofia, Executrix
151 Dellwood Road
Bronxville, NY 10708**
Creditor's mailing address

**Describe the lien**
**Judgment Lien**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No

**Date debt was incurred**
**December 6, 2024**
**Last 4 digits of account number**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **JPMorgan Chase Bank, N.A.**<br>Creditor's Name | Describe debtor's property that is subject to a lien | $165,663.85 | $416,680.00 |
|---|---|---|---|---|

**JPMorgan Chase Bank, N.A. - Securities Account - Acct# 1609**

**Mail Code LA4-7300
Monroe, LA 71203**
Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

Debtor   **Sofia Bros., Inc.**
     Name
                                                      Case number *(if known)*   **25-10095 (DSJ)**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **U.S. Small Business Administration** | | |
|---|---|---|---|

Creditor's Name

**New  York District Office**
**26 Federal Plaza, Room 3100**
**New York, NY 10278**

Creditor's mailing address



Creditor's email address, if known

**Date debt was incurred**
**November 3, 2020**
**Last 4 digits of account number**
**8205**

Do multiple creditors have an interest in the same property?

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
                                             **$157,527.60**        **Unknown**

**Describe the lien**



**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.   **$1,962,191.45**

---

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Offit Kurman, P.A.**<br>**590 Madison Avenue, 6th Floor**<br>**Attn: Dani Schwartz**<br>**New York, NY 10022** | Line  **2.1** | |
| **Offit Kurman, P.A.**<br>**1954 Greenspring Drive, Suite 605**<br>**Attn: Joyce Kuhns**<br>**Lutherville Timonium, MD 21093** | Line  **2.1** | |

**Fill in this information to identify the case:**

Debtor name **Sofia Bros., Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **25-10095 (DSJ)**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims   12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | $0.00 | $0.00 |

| | |
|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: |
| **Corporation Counsel City of New York** | *Check all that apply.* |
| **100 Church Street** | ☐ Contingent |
| **5th Floor** | ☐ Unliquidated |
| **New York, NY 10007** | ☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: |
| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | ☐ Yes |

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.2** | | $0.00 | $0.00 |

| | |
|---|---|
| **2.2** Priority creditor's name and mailing address | As of the petition filing date, the claim is: |
| **Internal Revenue Service** | *Check all that apply.* |
| **Centralized Insolvency Operation** | ☐ Contingent |
| **PO Box 7346** | ☐ Unliquidated |
| **Philadelphia, PA 19101** | ☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: |
| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | ☐ Yes |

| Debtor | **Sofia Bros., Inc.** | Case number (if known) | **25-10095 (DSJ)** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**NY State Attorney General
Office of the Attorney General
The Capitol
Albany, NY 12224**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**NYS Corp Tax
Office of Processing and Taxpayer
Serv.
W.A. Harriman Campus
Albany, NY 12222-0888**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**NYS Department of Taxation and
Finance
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**United States Attorney's Office
Southern District of New York
86 Chambers Street, 3rd Floor
New York, NY 10007**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| Debtor | **Sofia Bros., Inc.** | Case number (if known) | **25-10095 (DSJ)** |
|---|---|---|---|
| | Name | | |

---

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$948.86** |
|---|---|---|---|

**Acme Exterminating Corp.**
**P.O. Box 1381**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number **5759**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$327.28** |
|---|---|---|---|

**Acme Exterminating-Franklin**
**P.O. Box 1381**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number **3600**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$552.70** |
|---|---|---|---|

**Aetna Health Plans**
**P.O.Box 775392**
**Chicago, IL 60677-5392**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$871.00** |
|---|---|---|---|

**Andamio Scaffolding LLC**
**1150 Longwood Ave**
**Bronx, NY 10474**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,000.00** |
|---|---|---|---|

**Antonucci & Associates**
**50 Fifth Ave, 2nd Floor**
**Pelham, NY 10803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$60.75** |
|---|---|---|---|

**Apex Supply Company, Inc.**
**4580 Broadway**
**New York, NY 10040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$19,000.00** |
|---|---|---|---|

**Appraisers and Planners Inc**
**9 East 40th Street, 9th Floor**
**New York, NY 10016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Sofia Bros., Inc.** | Case number (if known) | **25-10095 (DSJ)** |
|---|---|---|---|
| | Name | | |

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,962.41**

**BP Business Solutions**
**100 Highpoint Drive, Suite 101**
**Chalfont, PA 18914**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$32.50**

**City of New York Fire Department**
**P.O. Box 412014**
**Boston, MA 02241-2014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.10** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,575.00**

**Comp Citi Business Solutions**
**261 West 35th Street Suite 704**
**New York, NY 10001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.11** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$12.50**

**Con Edison**
**P.O Box 1707**
**New York, NY 10116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _473 Amsterdam Avenue_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,022.45**

**Con Edison**
**P.O Box 1707**
**New York, NY 10116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$902.60**

**Con Edison**
**P.O Box 1707**
**New York, NY 10116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _471 Amsterdam Avenue_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,689.16**

**Con Edison**
**P.O Box 1707**
**New York, NY 10116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _4388-4396 Broadway_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Sofia Bros., Inc.**                                          Case number (if known)   **25-10095 (DSJ)**

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,092.41 |
|------|------|------|------|

**Johnson Controls Security Solutions LLC**
**P.O.Box 371967**
**Pittsburgh, PA 15250-7967**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $634.32 |
|------|------|------|------|

**Lease Direct**
**P.O. Box 6980**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,574.85 |
|------|------|------|------|

**Liberty Ashes Inc.**
**94-02 150th Street**
**Jamaica, NY 11435**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $111.39 |
|------|------|------|------|

**Lovell Safety Managment**
**Attn: Accounting Department**
**22 Cortlandt Street-33rd Fl**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,382.55 |
|------|------|------|------|

**M. Blaustein & Sons, Inc.**
**32 North Moore Street**
**New York, NY 10013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,269.15 |
|------|------|------|------|

**Mutual of Omaha**
**P.O. Box 2147**
**Omaha, NE 68103-2147**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,015.53 |
|------|------|------|------|

**NYC Department of Finance**
**59 Maiden Lane, 28th Floor**
**New York, NY 10038**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Sofia Bros., Inc.** | Case number (if known) | **25-10095 (DSJ)** |
|---|---|---|---|

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,297.28**

**NYC Water Board**
**P.O. Box 11863**
**Newark, NJ 07101-8163**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,016.40**

**Paychex**
**1550 Pond Road, Suite 302**
**Allentown, PA 18104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$36,696.49**

**Petro Fuel Commercial Services**
**14 53rd Street, Suite 418**
**Brooklyn, NY 11232**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number **7981**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,144.64**

**Quadient Leasing USA, Inc.**
**P.O. Box 123682**
**Dallas, TX 75312-3682**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.26** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,250.00**

**Raisman CPA PC**
**996 West Jericho Tpke, 2nd Floor**
**Smithtown, NY 11787**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.27** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,708.79**

**Readyrefresh by Nestle**
**P.O. Box 856192**
**Louisville, KY 40285-6192**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,247.76**

**Shelterpoint Life Insurance Co.**
**1225 Franklin Ave #475**
**Garden City, NY 11530**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Sofia Bros., Inc.** | Case number (if known) | **25-10095 (DSJ)** |
|---|---|---|---|
| | Name | | |

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$154.99** |
|---|---|---|---|

**Spectrum Business**
P.O. Box 7186
Pasadena, CA 91109-7186

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$232.44** |
|---|---|---|---|

**Staples Business Advantage**
P.O. Box 70242
Philadelphia, PA 19176-0242

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  8341

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$17,566.98** |
|---|---|---|---|

**Start Elevator LLC**
4350 Bullard Ave
Bronx, NY 10466

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,278.42** |
|---|---|---|---|

**Sunoco**
P.O. Box 78013
Phoenix, AZ 85062-8013

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  1082

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,398.15** |
|---|---|---|---|

**T-5 Envelope LLC**
4200 Parliament Pl
Lanham, MD 20706

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$120,000.00** |
|---|---|---|---|

**Two-Tone Contracting Corp.**
15-01 120th Street
College Point, NY 11356

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$942.83** |
|---|---|---|---|

**Verizon Wireless**
P.O. Box 489
Newark, NJ 07101-0489

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  8304

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Sofia Bros., Inc.** | Case number (if known) | **25-10095 (DSJ)** |
|---|---|---|---|
| | Name | | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $89.43 |
|---|---|---|---|

**Waste Connections**
**P.O. Box 660654**
**Dallas, TX 75266-0654**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number **0540**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $91.02 |
|---|---|---|---|

**Waste Connections**
**P.O. Box 660654**
**Dallas, TX 75266-0654**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number **2464**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $578.13 |
|---|---|---|---|

**Wex-Exxon Mobil**
**P.O.Box 6293**
**Carol Stream, IL 60197-6273**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Con Edison**<br>**General Post Office 6**<br>**P.O. Box 1702**<br>**New York, NY 10060** | Line **3.11**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Con Edison**<br>**General Post Office 6**<br>**P.O. Box 1702**<br>**New York, NY 10060** | Line **3.12**<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Con Edison**<br>**General Post Office 6**<br>**P.O. Box 1702**<br>**New York, NY 10060** | Line **3.13**<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Con Edison**<br>**General Post Office 6**<br>**P.O. Box 1702**<br>**New York, NY 10060** | Line **3.14**<br><br>☐ Not listed. Explain ____ | _ |
| 4.5 | **NYC Department of Finance**<br>**Church Street Station**<br>**P.O. Box 3121**<br>**New York, NY 10008** | Line **3.21**<br><br>☐ Not listed. Explain ____ | _ |
| 4.6 | **NYC Department of Finance**<br>**66 John Street, Room 104**<br>**New York, NY 10038** | Line **3.21**<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | **Sofia Bros., Inc.** | Case number (if known) | **25-10095 (DSJ)** |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.7 | **NYS Department of Taxation and Finance**<br>**ATTN: Office of Counsel (PTET)**<br>**Bldg. 9, WA Harriman Campus**<br>**Albany, NY 12227** | Line **2.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Two Tone Contracting Corp.**<br>**76-02A 21st Ave**<br>**East Elmhurst, NY 11370** | Line **3.34**<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:     Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.** Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 256,731.16 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 256,731.16 |

**Fill in this information to identify the case:**

Debtor name    **Sofia Bros., Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **25-10095 (DSJ)**

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
       ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
       ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease Agreement** | |
| | State the term remaining | **Automatic Month to Month Renewal** | **139-141 Franklin St Realty Corp. 475 Amsterdam Avenue New York, NY 10024** |
| | List the contract number of any government contract | | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease Agreement** | |
| | State the term remaining | **Automatic Month to Month Renewal** | **471 Amsterdam Ave Realty Corp. 475 Amsterdam Ave New York, NY 10024** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Parking Lot Space Lease Agreement** | |
| | State the term remaining | **Automatic Month to Month Renewal** | **CJF Parking, Inc. 4388 Broadway New York, NY 10040** |
| | List the contract number of any government contract | | |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **See Attached Exhibit "1" for Customer Storage Contracts Located at 4388-4396 Broadway, New York, New York 10040** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Customer Storage Contracts** |

| Debtor 1 | **Sofia Bros., Inc.** | | | Case number *(if known)* | **25-10095 (DSJ)** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **See Attached Exhibit "2" for Customer Storage Contracts Located at 139-141 Franklin Street, New York, New York 10013** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Customer Storage Contracts** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **See Attached Exhibit "3" for Customer Storage Contracts Located at 471-475 Amsterdam Avenue, New York, New York 10024** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Customer Storage Contracts** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Halo Bistro Coffee Shop Inc. 4394 Broadway New York, NY 10040** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | **Automatic Month to Month Renewal** | |
| | List the contract number of any government contract | | **T.J.F. Holding Corp. 475 Amsterdam Avenue New York, NY 10024** |

# **Exhibit 1**

**4388-4396 Broadway**

| Customer Number | Unit |
|---|---|
| B6024 | B307 |
| B6024 | B309 |
| B6024 | B320 |
| B6290 | PARK |
| B6349 | B312 |
| B6355 | B328 |
| B6356 | B339 |
| B6368 | B502 |
| B6382 | B429 |
| B6386 | B308 |
| B6400 | B601 |
| B6400 | B200 |
| B6400 | S2 |
| B6403 | B303 |
| B6432 | BV3 |
| B6446 | B110 |
| B6449 | B501 |
| B6462 | B7CW |
| B6479 | B306 |
| B6479 | B310 |
| B6479 | B331 |
| B6497 | B220 |
| B6527 | B254 |
| B6537 | B403 |
| B6537 | B232 |
| B6549 | B340 |
| B6565 | B407 |
| B6565 | B415 |
| B6573 | B222 |
| B6573 | B404 |
| B6580 | B257 |
| B6586 | B258 |
| B6594 | B315 |
| B6597 | B235 |
| B6606 | B251 |
| B6609 | B253 |
| B6617 | B263 |
| B6619 | B602 |
| B6619 | B6SW |
| B6621 | B329 |
| B6621 | B336 |
| B6627 | B243 |
| B6637 | B410 |
| B6679 | B225 |
| B6693 | B325 |
| B6706 | B260 |
| B6714 | B256 |
| B6717 | B233 |
| B6732 | B428 |
| B6732 | B401 |
| B6732 | B414 |

**4388-4396 Broadway**

| Customer Number | Unit |
|---|---|
| B6733 | B103 |
| B6734 | B431 |
| B6740 | B105 |
| B6750 | S1 |
| B6752 | B231 |
| B6755 | B402 |
| B6763 | B7E |
| B6764 | B266 |
| B6766 | B102 |
| B6769 | B207 |
| B6772 | B268 |
| B6774 | B304 |
| B6775 | B301 |
| B6778 | B321 |
| B6778 | B230 |
| B6782 | B104 |
| B6783 | B223 |
| B6785 | B413 |
| B6788 | B213 |
| B6789 | B221 |
| B6791 | B259 |
| B6792 | B422 |
| B6793 | B101 |
| B6794 | B211 |
| B6794 | B108 |
| B6795 | B224 |
| B6798 | B337 |
| B6800 | B238 |
| B6801 | B333 |
| B6802 | B319 |
| B6803 | B239 |
| B6805 | B419 |
| B6807 | B226 |
| B6809 | B248 |
| B6810 | B437 |
| B6811 | B426 |
| B6812 | B217 |
| B6813 | B208 |

# **Exhibit 2**

**139-141 Franklin Street**

| Customer Number | Unit |
|---|---|
| F103 | F304 |
| F103 | F202 |
| F112 | F702 |
| F118 | F503 |
| F118 | F504 |
| F118 | F802 |
| F118 | F525 |
| F122 | F510 |
| F123 | F516 |
| F129 | F301 |
| F133 | F523 |
| F14 | F815 |
| F149 | F803 |
| F153 | F506 |
| F154 | F300 |
| F160 | F302 |
| F162 | F701 |
| F165 | F700 |
| F165 | F302A |
| F169 | F201 |
| F179 | F812 |
| F181 | F200 |
| F185 | F305 |
| F187 | F814 |
| F187 | F809 |
| F189 | F514 |
| F192 | F807 |
| F199 | F522 |
| F201 | F811 |
| F201 | F524 |
| F203 | F501 |
| F206 | F512 |
| F210 | F507 |
| F213 | F502 |
| F213 | F531 |
| F215 | F602 |
| F216 | F508 |
| F217 | F805 |
| F219 | F603 |
| F23 | BASE02 |
| F50 | F518 |
| F50 | F521 |
| F50 | F520 |
| F50 | F517 |
| F50 | F519 |
| F50 | F529 |
| F52 | F100B |
| F69 | F901 |
| F93 | F808 |

# **<u>Exhibit 3</u>**

### 471-475 Amsterdam Avenue

| Customer Number | Unit |
| --- | --- |
| A1036 | A467 |
| A1097 | A693 |
| A1097 | A695 |
| A1097 | A694 |
| A1106 | A500D |
| A1106 | A598 |
| A1106 | A597 |
| A1167 | A561 |
| A1167 | A595 |
| A1201 | A686 |
| A1205 | A703 |
| A1223 | A468 |
| A1232 | A539 |
| A1280 | A402 |
| A1305 | A610 |
| A1337 | A419 |
| A1337 | A404 |
| A1337 | A705 |
| A1337 | A442 |
| A1337 | A409 |
| A1345 | A3083 |
| A1391 | A928 |
| A1391 | A927 |
| A1438 | A896 |
| A1444 | A673 |
| A1457 | A865 |
| A1457 | A848 |
| A1680 | A796 |
| A1680 | A786 |
| A1705 | A361 |
| A1716 | A954 |
| A1741 | A447 |
| A1741 | A4005 |
| A1750 | A529 |
| A1782 | A606 |
| A1782 | A605 |
| A1831 | A445 |
| A1834 | A446 |
| A1849 | A903 |
| A1852 | A656 |
| A1860 | A937 |
| A1871 | A816 |
| A1893 | A617 |
| A1906 | A924 |
| A1965 | A788 |
| A1965 | A714 |
| A2025 | A3110 |
| A2025 | A907 |
| A2025 | A807 |
| A2127 | A669 |
| A2160 | A821 |
| A2178 | A1058 |
| A2178 | A10022 |
| A2201 | A631 |
| A2212 | A500C |

## 471-475 Amsterdam Avenue

| Customer Number | Unit |
|---|---|
| A2234 | A831 |
| A2244 | A663 |
| A2244 | A740 |
| A2268 | A574 |
| A2284 | A1048 |
| A2284 | A10021 |
| A2284 | A10006 |
| A2284 | A10017 |
| A2284 | A1029 |
| A2284 | A10005 |
| A2284 | A10026 |
| A2293 | A803 |
| A2293 | A823 |
| A2302 | A660 |
| A2303 | A778 |
| A2311 | A417 |
| A2324 | A3011 |
| A2334 | A838 |
| A2334 | A658 |
| A2351 | A905 |
| A2357 | A836 |
| A2357 | A833 |
| A2357 | A834 |
| A2357 | A659 |
| A2357 | A909 |
| A2398 | A814 |
| A2419 | A11C |
| A2419 | A11H |
| A2495 | A552 |
| A2495 | A939 |
| A2495 | A3044 |
| A2507 | A116 |
| A2529 | A725 |
| A2529 | A726 |
| A2530 | A547 |
| A2534 | A1103 |
| A2551 | A757 |
| A2551 | A10049 |
| A2551 | A817 |
| A2571 | A648 |
| A2597 | A4002 |
| A2598 | A420 |
| A2601 | A183 |
| A2685 | A1020 |
| A2716 | A364 |
| A2787 | A806 |
| A2787 | A1101 |
| A2787 | A753 |
| A2787 | A756 |
| A2787 | A1102 |
| A2802 | A996 |
| A2809 | A429 |
| A2809 | A414 |
| A2809 | A692 |
| A2809 | A401 |

## 471-475 Amsterdam Avenue

| Customer Number | Unit |
|---|---|
| A2809 | A520 |
| A2857 | A804 |
| A2874 | A986 |
| A2884 | A701 |
| A2935 | A3061 |
| A2935 | A3060 |
| A2935 | A3052 |
| A2951 | A934 |
| A3005 | A3074 |
| A3036 | A764 |
| A3047 | A330 |
| A3055 | A874 |
| A3108 | A644 |
| A3108 | A489 |
| A3127 | A338 |
| A3135 | A3023 |
| A3164 | A3062 |
| A3195 | A3122 |
| A3208 | A4010 |
| A3238 | A3040 |
| A3263 | A3132 |
| A3274 | A3024 |
| A3294 | A904 |
| A3294 | A1000A |
| A3299 | A3034 |
| A3303 | A10059 |
| A3329 | A600D |
| A3329 | A700A |
| A3333 | A679 |
| A3333 | A97677 |
| A3348 | A3080 |
| A3348 | A228 |
| A3349 | A10071 |
| A3376 | A811 |
| A3387 | A4013 |
| A3388 | A1080 |
| A3396 | A233 |
| A3399 | A1025 |
| A3450 | A876 |
| A3453 | A980 |
| A3453 | A968 |
| A3483 | A583 |
| A3485 | A593 |
| A3485 | A525 |
| A3528 | A422 |
| A3532 | A627 |
| A3546 | A430 |
| A3553 | A406 |
| A3557 | A871 |
| A3557 | A914 |
| A3561 | A545 |
| A3561 | A504 |
| A3561 | A526 |
| A3561 | A502 |
| A3561 | A687 |

## 471-475 Amsterdam Avenue

| Customer Number | Unit |
| --- | --- |
| A3561 | A524 |
| A3561 | A517 |
| A3561 | A503 |
| A3561 | A501 |
| A3561 | A523 |
| A3561 | A580 |
| A3587 | A698 |
| A3609 | A10024 |
| A3612 | A10042 |
| A3614 | A860 |
| A3614 | A802 |
| A3637 | A403 |
| A3658 | A3026 |
| A3682 | A861 |
| A3686 | A724 |
| A3699 | A3059 |
| A3699 | A3033 |
| A3701 | A563 |
| A3737 | A110 |
| A3745 | A317 |
| A3748 | A3070 |
| A3766 | A767 |
| A3771 | A306 |
| A3772 | A3006 |
| A3783 | A566 |
| A3808 | A915 |
| A3808 | A974 |
| A3825 | A751 |
| A3845 | A754 |
| A3854 | A488 |
| A3875 | A470 |
| A3908 | A768 |
| A3908 | A79495 |
| A3918 | A119 |
| A3918 | A118 |
| A3923 | A560 |
| A3939 | A10016 |
| A3945 | A731 |
| A3948 | A647 |
| A3971 | A242 |
| A3973 | A314 |
| A3975 | A600E |
| A3991 | A973 |
| A4001 | A408 |
| A4001 | A1026 |
| A4001 | A633 |
| A4014 | A958 |
| A4023 | A129 |
| A4027 | A793 |
| A4056 | A10068 |
| A4060 | A471 |
| A4062 | A518 |
| A4062 | A506 |
| A4084 | A210 |
| A4087 | A1061 |

### 471-475 Amsterdam Avenue

| Customer Number | Unit |
|---|---|
| A4093 | A220 |
| A4157 | A969 |
| A4157 | A3106 |
| A4159 | A630 |
| A4162 | A1057 |
| A4169 | A932 |
| A4171 | A1097 |
| A4185 | A312 |
| A4187 | A676 |
| A4188 | A453 |
| A4192 | A603 |
| A4218 | A3043 |
| A4218 | A10038 |
| A4218 | A509 |
| A4223 | A944 |
| A4225 | A866 |
| A4232 | A443 |
| A4240 | A521 |
| A4252 | A678 |
| A4269 | A424 |
| A4290 | A1014 |
| A4326 | A1069 |
| A4343 | A3129 |
| A4348 | A3019 |
| A4348 | A3007 |
| A4349 | A1076 |
| A4372 | A10020 |
| A4372 | A10025 |
| A4373 | A1016 |
| A4384 | A988 |
| A4384 | A972 |
| A4390 | A579 |
| A4391 | A3108 |
| A4411 | A670 |
| A4411 | A111 |
| A4445 | A166 |
| A4445 | A184 |
| A4445 | A00104 |
| A4453 | A636 |
| A4459 | A1009 |
| A4465 | A142 |
| A4490 | A711 |
| A4490 | A983 |
| A4490 | A749 |
| A4490 | A949 |
| A4493 | A10046 |
| A4525 | A982 |
| A4525 | A981 |
| A4530 | A829 |
| A4531 | A79798 |
| A4533 | A886 |
| A4539 | A4007 |
| A4553 | A10050 |
| A4553 | A879 |
| A4553 | A611 |

**471-475 Amsterdam Avenue**

| Customer Number | Unit |
| --- | --- |
| A4563 | A1046 |
| A4582 | A512 |
| A4590 | A500B |
| A4590 | A594 |
| A4590 | A426 |
| A4596 | A730 |
| A4602 | A577 |
| A4613 | A326 |
| A4617 | A112 |
| A4617 | A231 |
| A4617 | A864 |
| A4617 | A741 |
| A4620 | A3128 |
| A4629 | A3124 |
| A4640 | A536 |
| A4642 | A822 |
| A4643 | A3071 |
| A4643 | A3072 |
| A4643 | A3075 |
| A4643 | A3078 |
| A4652 | A620 |
| A4657 | A331 |
| A4659 | A10039 |
| A4671 | A123 |
| A4701 | A143 |
| A4702 | A303 |
| A4731 | A323 |
| A4733 | A378 |
| A4735 | A223 |
| A4736 | A387 |
| A4742 | A1053 |
| A4751 | A213 |
| A4780 | BASE10 |
| A4792 | A232 |
| A4796 | A550 |
| A4796 | A1100 |
| A4806 | A1108 |
| A4810 | A941 |
| A4828 | A898 |
| A4831 | A10007 |
| A4842 | A847 |
| A4849 | A391 |
| A4850 | A461 |
| A4850 | A573 |
| A4858 | A372 |
| A4865 | A311 |
| A4867 | A392 |
| A4893 | A349 |
| A4894 | A185 |
| A4901 | A395 |
| A4903 | A3047 |
| A4909 | A911 |
| A4914 | A858 |
| A4915 | A1043 |
| A4933 | A1023 |

### 471-475 Amsterdam Avenue

| Customer Number | Unit |
|---|---|
| A4951 | A1077 |
| A4969 | A966 |
| A4969 | A307 |
| A4971 | A137 |
| A4971 | A134 |
| A4975 | A79192 |
| A4979 | A3082 |
| A4999 | A345 |
| A5009 | A4012 |
| A5009 | A4011 |
| A5015 | A256 |
| A5038 | A124 |
| A5044 | A10063 |
| A5064 | A1067 |
| A5072 | A3020 |
| A5073 | A10044 |
| A5089 | A805 |
| A5095 | A00101 |
| A5096 | A505 |
| A5096 | A304 |
| A5096 | A637 |
| A5096 | A230 |
| A5100 | A993 |
| A5103 | A214 |
| A5106 | A716 |
| A5107 | A222 |
| A5131 | A700E |
| A5145 | A991 |
| A5147 | A247 |
| A5156 | A177 |
| A5168 | A121 |
| A5171 | A385 |
| A5181 | A710 |
| A5181 | A71819 |
| A5181 | A859 |
| A5203 | A621 |
| A5221 | A380 |
| A5226 | A742 |
| A5229 | A613 |
| A5240 | A10018 |
| A5258 | A891 |
| A5289 | A4021 |
| A5294 | A3103 |
| A5333 | A646 |
| A5334 | A450 |
| A5335 | A990 |
| A5352 | A889 |
| A5373 | A538 |
| A5373 | A537 |
| A5373 | A759 |
| A5373 | A540 |
| A5404 | A4024 |
| A5408 | A556 |
| A5425 | A1000D |
| A5426 | A368 |

## 471-475 Amsterdam Avenue

| Customer Number | Unit |
|---|---|
| A5428 | A336 |
| A5429 | A715 |
| A5435 | A4018 |
| A5443 | A3065 |
| A5448 | A138 |
| A5448 | A132 |
| A5471 | A559 |
| A5471 | A706 |
| A5481 | A3013 |
| A5483 | A10062 |
| A5487 | A926 |
| A5487 | A458 |
| A5509 | A3004 |
| A5509 | A3003 |
| A5509 | A3002 |
| A5520 | A920 |
| A5531 | A940 |
| A5554 | A483 |
| A5554 | A684 |
| A5555 | A4025 |
| A5557 | A3005 |
| A5561 | A575 |
| A5582 | A873 |
| A5582 | A608 |
| A5587 | A902 |
| A5587 | A901 |
| A5587 | A923 |
| A5589 | A10023 |
| A5593 | A750 |
| A5593 | A736 |
| A5593 | A737 |
| A5602 | A91819 |
| A5602 | A11E |
| A5626 | A469 |
| A5634 | A717 |
| A5636 | A10029 |
| A5640 | A900A |
| A5646 | A322 |
| A5647 | A1021 |
| A5650 | A335 |
| A5650 | A704 |
| A5658 | A246 |
| A5659 | BASE09 |
| A5659 | A4008 |
| A5666 | A347 |
| A5683 | A708 |
| A5684 | A3049 |
| A5689 | A683 |
| A5702 | A729 |
| A5717 | A1012 |
| A5725 | A10037 |
| A5727 | A464 |
| A5727 | A622 |
| A5738 | A3054 |
| A5747 | A252 |

**471-475 Amsterdam Avenue**

| Customer Number | Unit |
| --- | --- |
| A5748 | A837A |
| A5748 | A837 |
| A5751 | A734 |
| A5756 | A170 |
| A5766 | A1060 |
| A5772 | A344 |
| A5772 | A11A |
| A5787 | A1071 |
| A5830 | A576 |
| A5837 | A10051 |
| A5837 | A975 |
| A5840 | A3121 |
| A5849 | A3021 |
| A5850 | A258 |
| A5853 | A762 |
| A5878 | A766 |
| A5881 | A519 |
| A5881 | A3057 |
| A5883 | A136 |
| A5884 | A4017 |
| A5887 | A1000C |
| A5893 | A358 |
| A5893 | A431 |
| A5899 | A3119 |
| A5899 | A3053 |
| A5910 | A309 |
| A5912 | A3016 |
| A5914 | A1040 |
| A5917 | A333 |
| A5934 | A54142 |
| A5935 | A1052 |
| A5936 | A612 |
| A5941 | A10036 |
| A5949 | A10070 |
| A5954 | A3015 |
| A5963 | A10077 |
| A5967 | A1044 |
| A5967 | A329 |
| A5967 | A343 |
| A5968 | A452 |
| A5975 | A337 |
| A5977 | A3027 |
| A5992 | A728 |
| A5995 | A54344 |
| A5997 | A473 |
| A5997 | A315 |
| A7008 | A3131 |
| A7013 | A672 |
| A7017 | BASE02 |
| A7019 | A332 |
| A7023 | A10033 |
| A7024 | A10012 |
| A7027 | A880 |
| A7033 | A4014 |
| A7036 | A457 |

**471-475 Amsterdam Avenue**

| Customer Number | Unit |
|---|---|
| A7038 | A353 |
| A7039 | A849 |
| A7040 | A113 |
| A7044 | A3012 |
| A7048 | A832 |
| A7049 | A738 |
| A7050 | A616 |
| A7065 | A351 |
| A7073 | A964 |
| A7074 | A3085 |
| A7075 | A960 |
| A7078 | A933 |
| A7086 | A3064 |
| A7088 | A772 |
| A7092 | A721 |
| A7094 | A514 |
| A7095 | A588 |
| A7100 | A869 |
| A7103 | A444 |
| A7103 | A131 |
| A7112 | A824 |
| A7112 | A801 |
| A7119 | A548 |
| A7122 | A239 |
| A7129 | A339 |
| A7129 | A238 |
| A7132 | A257 |
| A7134 | A99798 |
| A7141 | A813 |
| A7148 | A743 |
| A7149 | A365 |
| A7150 | A261 |
| A7157 | A948 |
| A7166 | A4020 |
| A7168 | A383 |
| A7181 | A421 |
| A7182 | A994 |
| A7191 | A133 |
| A7192 | A667 |
| A7203 | A412 |
| A7212 | A10004 |
| A7219 | A4016 |
| A7220 | A962 |
| A7226 | A3042 |
| A7233 | A535 |
| A7234 | A1064 |
| A7239 | A225 |
| A7241 | A3114 |
| A7242 | A3116 |
| A7247 | A448 |
| A7249 | A3050 |
| A7254 | A581 |
| A7262 | A130 |
| A7263 | A382 |
| A7265 | A3069 |

## 471-475 Amsterdam Avenue

| Customer Number | Unit |
|---|---|
| A7269 | A10072 |
| A7269 | A1051 |
| A7272 | A432 |
| A7276 | A569 |
| A7281 | A3102 |
| A7283 | A250 |
| A7285 | A4026 |
| A7288 | A4006 |
| A7289 | A4029 |
| A7291 | A3115 |
| A7293 | A3117 |
| A7304 | A1065 |
| A7307 | A10075 |
| A7315 | A245 |
| A7324 | A376 |
| A7325 | A585 |
| A7325 | A589 |
| A7329 | A1063 |
| A7330 | A122 |
| A7333 | A3066 |
| A7337 | A348 |
| A7337 | A319A |
| A7340 | A267 |
| A7341 | A341 |
| A7343 | A1037 |
| A7353 | A363 |
| A7353 | A167 |
| A7353 | A685 |
| A7354 | A946 |
| A7355 | A515 |
| A7355 | A516 |
| A7355 | A511 |
| A7362 | A321 |
| A7362 | A3127 |
| A7364 | A241 |
| A7369 | A1106 |
| A7377 | A316 |
| A7379 | A713 |
| A7379 | A885 |
| A7383 | A748 |
| A7384 | A374 |
| A7388 | A893 |
| A7389 | A3032 |
| A7390 | A558 |
| A7393 | A352 |
| A7396 | A1111 |
| A7399 | A460 |
| A7407 | A334 |
| A7408 | A10002 |
| A7409 | A912 |
| A7409 | A11D |
| A7412 | A356 |
| A7412 | A354 |
| A7412 | A340 |
| A7417 | A3076 |

## 471-475 Amsterdam Avenue

| Customer Number | Unit |
| --- | --- |
| A7420 | A820 |
| A7425 | A146 |
| A7427 | A342 |
| A7428 | A248 |
| A7430 | A313 |
| A7431 | A00100 |
| A7432 | A3109 |
| A7434 | A301 |
| A7436 | A10015 |
| A7437 | A551 |
| A7443 | A1055 |
| A7445 | A1113 |
| A7445 | BASE05 |
| A7447 | A388 |
| A7448 | A3017 |
| A7449 | A635 |
| A7453 | A3010 |
| A7457 | A324 |
| A7461 | A152 |
| A7463 | A149 |
| A7466 | A771 |
| A7469 | A888 |
| A7470 | A10008 |
| A7472 | A394 |
| A7472 | A393 |
| A7474 | A4004 |
| A7480 | A3113 |
| A7483 | BASE03 |
| A7483 | BASE04 |
| A7484 | A850 |
| A7488 | A160 |
| A7491 | A1107 |
| A7497 | A254 |
| A7500 | A67475 |
| A7501 | A202 |
| A7501 | A1112 |
| A7506 | A1002 |
| A7508 | A240 |
| A7509 | A943 |
| A7510 | A10073 |
| A7510 | A10066 |
| A7511 | A179 |
| A7515 | A10032 |
| A7515 | A10003 |
| A7516 | A10040 |
| A7516 | A10031 |
| A7519 | A270 |
| A7520 | A800DE |
| A7521 | BASE06 |
| A7522 | A371 |
| A7523 | A10034 |
| A7524 | A10048 |
| A7524 | A1078 |
| A7526 | A570 |
| A7531 | A48687 |

## 471-475 Amsterdam Avenue

| Customer Number | Unit |
| --- | --- |
| A7534 | A709 |
| A7535 | A3039 |
| A7539 | A390 |
| A7540 | A475 |
| A7542 | A320A |
| A7542 | A3025 |
| A7546 | A500E |
| A7547 | A785 |
| A7550 | A3036 |
| A7551 | A1114 |
| A7551 | A1115 |
| A7554 | A251 |
| A7555 | A480 |
| A7558 | A868 |
| A7558 | A862 |
| A7558 | A883 |
| A7558 | A882 |
| A7559 | A10061 |
| A7560 | A10043 |
| A7561 | A1081 |
| A7561 | A819 |
| A7562 | A881 |
| A7565 | A1116 |
| A7572 | A10047 |
| A7572 | A619 |
| A7573 | A700CD |
| A7577 | A218 |
| A7582 | A3048 |
| A7583 | A4001 |
| A7584 | A259 |
| A7587 | A140 |
| A7589 | A1075 |
| A7590 | A10009 |
| A7592 | A10027 |
| A7593 | A3068 |
| A7595 | A961 |
| A7598 | A211 |
| A7599 | A215 |
| A7602 | A4023 |
| A7606 | A1050 |
| A7607 | A182 |
| A7608 | A1031 |
| A7609 | A10065 |
| A7611 | A10064 |
| A7613 | A3104 |
| A7616 | A10054 |
| A7616 | A10057 |
| A7617 | A1030 |
| A7617 | A1033 |
| A7618 | A3063 |
| A7619 | A117 |
| A7620 | A375 |
| A7621 | A141 |
| A7628 | A534 |
| A7631 | A782 |

### 471-475 Amsterdam Avenue

| Customer Number | Unit |
| --- | --- |
| A7632 | A3041 |
| A7634 | A148 |
| A7635 | A173 |
| A7636 | A10056 |
| A7638 | A662 |
| A7639 | A3009 |
| A7642 | A369 |
| A7643 | A3084 |
| A7643 | A3079 |
| A7643 | A3077 |
| A7650 | A4027 |
| A7651 | A357 |
| A7652 | A1070 |
| A7653 | A181 |
| A7654 | A433 |
| A7657 | A227 |
| A7658 | A841 |
| A7659 | A999 |
| A7659 | A00106 |
| A7662 | A269 |
| A7663 | A234 |
| A7665 | A3038 |
| A7667 | A4022 |
| A7668 | A150 |
| A7670 | A1032 |
| A7673 | A3029 |
| A7675 | A1066 |
| A7680 | A787 |
| A7681 | A3081 |
| A7682 | A722 |
| A7685 | A10067 |
| A7686 | A10010 |
| A7687 | A237 |
| A7687 | A3051 |
| A7690 | A10076 |
| A7691 | A318 |
| A7692 | A1011 |
| A7696 | A63943 |
| A7700 | A10055 |
| A7700 | A10052 |
| A7700 | A10053 |
| A7701 | A760 |
| A7704 | A1039 |
| A7706 | A125 |
| A7707 | A1013 |
| A7709 | A10013 |
| A7710 | A389 |
| A7711 | A367 |
| A7712 | A308 |
| A7714 | A4028 |
| A7715 | A157 |
| A7716 | A1000B |
| A7721 | A425 |
| A7721 | A459 |
| A7721 | A43941 |

## 471-475 Amsterdam Avenue

| Customer Number | Unit |
|---|---|
| A7723 | A120 |
| A7723 | A126 |
| A7723 | A243 |
| A7723 | A135 |
| A7724 | A1027 |
| A7726 | A3112 |
| A7727 | A4015 |
| A7728 | A162 |
| A7729 | A629 |
| A7731 | A115 |
| A7733 | A163 |
| A7735 | A626 |
| A7739 | A236 |
| A7740 | A507 |
| A7741 | A169 |
| A7745 | A153 |
| A7746 | A1028 |
| A7750 | A3056 |
| A7753 | A3125 |
| A7754 | A623 |
| A7755 | A10028 |
| A7756 | A405 |
| A7757 | A1074 |
| A7758 | A00102 |
| A7759 | A305 |
| A7760 | A3037 |
| A7761 | A586 |
| A7762 | A4003 |
| A7763 | A212 |
| A7764 | A10011 |
| A7766 | A216 |
| A7767 | A10074 |
| A7769 | A415 |
| A7773 | A10041 |
| A7774 | A1018 |
| A7775 | A10045 |
| A7779 | A3022 |
| A7780 | A370 |
| A7781 | A568 |
| A7784 | A3101 |
| A7785 | A1038 |
| A7786 | A165 |
| A7787 | A249 |
| A7787 | A584 |
| A7788 | A265 |
| A7789 | A411 |
| A7789 | A407 |
| A7791 | A161 |
| A7791 | A154 |
| A7792 | A175 |
| A7794 | A3118 |
| A7795 | A572 |
| A7796 | A761 |
| A7797 | A508 |
| A7798 | A3126 |

## 471-475 Amsterdam Avenue

| Customer Number | Unit |
|---|---|
| A7799 | A268 |
| A7800 | A763 |
| A7801 | A217 |
| A7802 | A596 |
| A7805 | A155 |
| A7805 | A61415 |
| A7806 | A226 |
| A7807 | A894 |
| A7808 | A219 |
| A7811 | A127 |
| A7812 | A906 |
| A7814 | A159 |
| A7815 | A3028 |
| A7816 | A244 |
| A7817 | A10014 |
| A7818 | A887 |
| A7822 | A1068 |
| A7823 | A3014 |
| A7825 | A989 |
| A7826 | A10019 |
| A7828 | A609 |
| A7828 | A671 |
| A7829 | A10060 |
| A7830 | A158 |
| A7831 | A3030 |
| A7832 | A1041 |
| A7833 | A1035 |
| A7833 | A386 |
| A7834 | A144 |
| A7835 | A938 |
| A7836 | A1008 |
| A7837 | A770 |
| A7838 | A319 |
| A7839 | A3120 |
| A7839 | A235 |
| A7840 | A872 |
| A7841 | A3086 |
| A7842 | A963 |
| A7843 | A1004 |
| A7844 | A1024 |
| A7845 | A1049 |
| A7846 | A1047 |
| A7847 | A1045 |
| A7848 | A1015 |
| A7849 | A3046 |
| A7850 | A3031 |
| A7851 | A3058 |
| A7852 | A10001 |
| A7853 | A360 |
| A7854 | A971 |
| A7855 | A253 |
| A7856 | A479 |
| A94387453 | LABOR |

| Fill in this information to identify the case: |
| --- |

Debtor name **Sofia Bros., Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case number (if known) **25-10095 (DSJ)**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                                  12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.1 **John J. Sofia, Jr.** | **48 Tunstall Road** <br> **Scarsdale, NY 10583** | **Estate of Frank Sofia** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 **Leonard Sofia** | **21 Elm Lane** <br> **Bronxville, NY 10708** | **Estate of Frank Sofia** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name     **Sofia Bros., Inc.**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF NEW YORK

Case number (if known)     **25-10095 (DSJ)**

☐ Check if this is an
    amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:     Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2025** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$439,517.23** |
| **For prior year:** From  **1/01/2024** to **12/31/2024** | ☑ Operating a business<br>☐ Other _____ | **$5,131,374.00** |
| **For year before that:** From  **1/01/2023** to **12/31/2023** | ☑ Operating a business<br>☐ Other _____ | **$6,031,013.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
    and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☑ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
    filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25
    and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor    **Sofia Bros., Inc.**                                              Case number *(if known)* **25-10095 (DSJ)**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Chubb Insurance**<br>P.O. Box 382001<br>Pittsburgh, PA 15250 | **November 15, 2024** | **$31,616.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Antonucci & Associates**<br>50 Fifth Ave, 2nd Floor<br>Pelham, NY 10803 | **October 24, 2024** | **$11,070.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **United Healthcare**<br>P.O. Box 94017<br>Palatine, IL 60094-4017 | **November 25, 2024** | **$9,926.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Peter F. Reilly Storage Inc.**<br>475 Amsterdam Avenue<br>New York, NY 10002-4000<br>**Affilate** | **7/17/2024;<br>8/14/2024;<br>8/22/2024;<br>8/23/2024;<br>8/26/2024;<br>9/10/2024;<br>9/18/2024;<br>9/24/2024;<br>10/21/2024;<br>10/25/2024;<br>11/19/2024;<br>11/20/2024** | **$486,511.34** | **Repayment of intercompany loan** |
| 4.2. **471 Amsterdam Avenue Realty Corp.**<br>475 Amsterdam Ave<br>New York, NY 10024<br>**Affilate** | **6/18/2024;<br>12/3/2024** | **$350,000.00** | **Rent payments pursuant to real estate lease agreement** |

Debtor   **Sofia Bros., Inc.**                                      Case number *(if known)*   **25-10095 (DSJ)**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3.   **Leonard Sofia**<br>**21 Elm Lane**<br>**Bronxville, NY 10708**<br>**Shareholder/Director** | **1/24/2024;**<br>**1/31/2024;**<br>**2/7/2024;**<br>**2/14/2024;**<br>**2/21/2024;**<br>**2/28/2024;**<br>**3/6/2024;**<br>**3/13/2024;**<br>**3/20/2024;**<br>**3/27/2024;**<br>**4/1/2024;**<br>**4/10/2024;**<br>**4/17/2024;**<br>**4/24/2024;**<br>**5/1/2024;**<br>**5/8/2024;**<br>**5/15/2024;**<br>**5/22/2024;**<br>**5/29/2024;**<br>**6/4/2024;**<br>**6/12/2024;**<br>**6/19/2024;**<br>**6/26/2024;**<br>**7/3/2024;**<br>**7/10/2024;**<br>**7/17/2024;**<br>**7/24/2024;**<br>**7/31/2024;**<br>**8/7/2024;**<br>**8/14/2024;**<br>**8/21/2024;**<br>**8/28/2024;**<br>**9/4/2024;**<br>**9/11/2024;**<br>**9/18/2024;**<br>**9/25/2024;**<br>**10/2/2024;**<br>**10/9/2024;**<br>**10/16/2024;**<br>**10/23/2024;**<br>**10/30/2024;**<br>**11/6/2024;**<br>**11/13/2024;**<br>**11/20/2024;**<br>**11/27/2024;**<br>**12/4/202** | **$39,463.00** | **Expense reimbursement** |

Debtor    **Sofia Bros., Inc.**                                              Case number *(if known)*    **25-10095 (DSJ)**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4.    **John J. Sofia, Jr.**<br>**48 Tunstall Road**<br>**Scarsdale, NY 10583**<br>**Shareholder/Director** | **1/24/2024;**<br>**1/31/2024;**<br>**2/7/2024;**<br>**2/14/2024;**<br>**2/21/2024;**<br>**2/28/2024;**<br>**3/1/2024;**<br>**3/6/2024;**<br>**3/13/2024;**<br>**3/20/2024;**<br>**3/27/2024;**<br>**4/3/2024;**<br>**4/10/2024;**<br>**4/17/2024;**<br>**4/24/2024;**<br>**5/1/2024;**<br>**5/8/2024;**<br>**5/15/2024;**<br>**5/22/2024;**<br>**5/29/2024;**<br>**6/5/2024;**<br>**6/12/2024;**<br>**6/19/2024;**<br>**6/26/2024;**<br>**7/3/2024;**<br>**7/10/2024;**<br>**7/17/2024;**<br>**7/24/2024;**<br>**7/31/2024;**<br>**8/7/2024;**<br>**8/14/2024;**<br>**8/21/2024;**<br>**8/28/2024;**<br>**9/4/2024;**<br>**9/11/2024;**<br>**9/18/2024;**<br>**9/25/2024;**<br>**10/2/2024;**<br>**10/9/2024;**<br>**10/16/2024;**<br>**10/23/2024;**<br>**10/30/2024;**<br>**11/6/2024;**<br>**11/13/2024;**<br>**11/20/2024;**<br>**11/27/2024** | **$22,055.37** | **Expense reimbursement** |

5.    **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.    **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

| Debtor | Sofia Bros., Inc. | | Case number *(if known)* | **25-10095 (DSJ)** |
|---|---|---|---|---|

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

## Part 3:   Legal Actions or Assignments

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Estate of Frank Sofia, by JoAnne Sofia, its Executrix v. 491 Bergen St. Corp., et al.**<br>**655679/2024** | **Special Proceedings - CPLR Article 75 (Arbitration)** | **New  York County Supreme Court**<br>**60 Centre Street**<br>**New York, NY 10007** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **Estate of Frank Sofia, by JoAnne Sofia, its Executrix v. 491 Bergen St. Corp., et al.**<br>**2025-00311** | **Appeal of Judgment** | **NYS Supreme, Appellate Div., 1st Dept**<br>**27 Madison Ave**<br>**New York, NY 10010** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Estate of Frank Sofia, by JoAnne Sofia, its Executrix v. JPMorgan Chase Bank, N.A.**<br>**150382/2025** | **Special Proceedings - Turnover** | **New York County Supreme**<br>**60 Centre Street**<br>**New York, NY 10007** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Payano v. T.J.F. Holding Corporation, et al.**<br>**813927/2022E** | **Tort** | **Bronx County Supreme Court**<br>**851 Grand Concourse**<br>**Bronx, NY 10451** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Joanna Silva v. Sofia Bros, Inc.**<br>**803550/2024E** | **Tort** | **Bronx County Supreme Court**<br>**851 Grand Concourse**<br>**Bronx, NY 10451** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

## Part 4:   Certain Gifts and Charitable Contributions

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

## Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor   **Sofia Bros., Inc.**                                          Case number *(if known)*   **25-10095 (DSJ)**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

**Part 6:   Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Klestadt Winters Jureller Southard & Ste**<br>**200 West 41st Street**<br>**17th Floor**<br>**New York, NY 10036** | **Attorney Fees for Sofia Bros., Inc. and each of the other debtors in the jointly administered cases.** | **January 22, 2025** | **$110,428.00** |
| | **Email or website address**<br>**tklestadt@klestadt.com** | | | |
| | **Who made the payment, if not debtor?**<br>**Retainer deposit of $110,428.00 drawn from the account of non-debtor John J. Sofia, Jr.** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any payments of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:   Health Care Bankruptcies**

| Debtor | Sofia Bros., Inc. | Case number *(if known)* | **25-10095 (DSJ)** |
|---|---|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:   Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Customer bank account information collected in connection with customer storage contracts**

Does the debtor have a privacy policy about that information?
■ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Sofia Bros., Inc. Simple IRA Plan** | EIN:  **13-1325534** |

Has the plan been terminated?
■ No
☐ Yes

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

| Debtor | Sofia Bros., Inc. | Case number *(if known)* **25-10095 (DSJ)** |
|---|---|---|

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Storage Pursuant to Customer Contracts** | | **Storage of Goods in Connection with Various Customer Contracts. See Exhibits "1", "2", and "3" attached to Schedule "G".** | **Unknown** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.    Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.    Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

Debtor    **Sofia Bros., Inc.** _____    Case number *(if known)*  **25-10095 (DSJ)**

☐ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ☐ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Raisman CPA PC**<br>**996 West Jericho Tpke, 2nd Floor**<br>**Smithtown, NY 11787** | **Relationship inception estimated at approximately 1950** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

   26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

   ☐ None

| Name and address |
|---|
| |

27. **Inventories**
   Have any inventories of the debtor's property been taken within 2 years before filing this case?

   ☐ No
   ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Debtor    **Sofia Bros., Inc.**                                              Case number *(if known)*    **25-10095 (DSJ)**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **John J. Sofia, Jr.** | **48 Tunstall Road Scarsdale, NY 10583** | **Shareholder/Director** | **50%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Leonard Sofia** | **21 Elm Lane Bronxville, NY 10708** | **Shareholder/Director** | **50%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Amy Rosina Sofia** | **46 Hamilton Road Scarsdale, NY 10583** | **Vice President** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| **Estate of Frank Sofia** | **c/o JoAnne Sofia, Executrix 151 Dellwood Road Bronxville, NY 10708** | **Shareholder** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **John J. Sofia, Jr. 48 Tunstall Road Scarsdale, NY 10583** | **$375,000.00** | **2024** | **Salary** |
| | **Relationship to debtor Shareholder/Director** | | | |
| 30.2. | **Leonard Sofia 21 Elm Lane Bronxville, NY 10708** | **$375,000.00** | **2024** | **Salary** |
| | **Relationship to debtor Shareholder/Director** | | | |
| 30.3. | **Amy Rosina Sofia 46 Hamilton Road Scarsdale, NY 10583** | **$59,375.00** | **2024** | **Salary** |
| | **Relationship to debtor Vice President** | | | |

Debtor    **Sofia Bros., Inc.**                                   Case number *(if known)*  **25-10095 (DSJ)**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.4. | **JoAnne Sofia**<br>**151 Dellwood Road**<br>**Bronxville, NY 10708** | **$39,525.00** | **2024** | **Salary** |
| | **Relationship to debtor**<br>**Employee** | | | |
| 30.5. | **Alice Sofia** | **$49,725.00** | **2024** | **Salary** |
| | **Relationship to debtor**<br>**Employee** | | | |
| 30.6. | **Loren Sofia** | **$96,800.00** | **2024** | **Salary** |
| | **Relationship to debtor**<br>**Employee** | | | |
| 30.7. | **Rose Sofia** | **$45,900.00** | **2024** | **Salary** |
| | **Relationship to debtor**<br>**Employee** | | | |
| 30.8. | **Frank Sofia, Jr.** | **$105,600.00** | **2024** | **Salary** |
| | **Relationship to debtor**<br>**Employee** | | | |
| 30.9. | **Thomas Sofia** | **$109,500.00** | **2024** | **Salary** |
| | **Relationship to debtor**<br>**Employee** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor   **Sofia Bros., Inc.**                                          Case number *(if known)*   **25-10095 (DSJ)**

---

**Part 14:**  Signature and Declaration

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **March  7, 2025**

**/s/ Amy Rosina Sofia**                                **Amy Rosina Sofia**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor     **Vice President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## Southern District of New York

In re    **Sofia Bros., Inc.**                                                   Case No.    **25-10095 (DSJ)**

Debtor(s)                                    Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **John J. Sofia, Jr.**<br>**48 Tunstall Road**<br>**Scarsdale, NY 10583** | | | |
| **Leonard Sofia**<br>**21 Elm Lane**<br>**Bronxville, NY 10708** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Vice President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **March  7, 2025**                              Signature    **/s/ Amy Rosina Sofia**

**Amy Rosina Sofia**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of New York

In re    **Sofia Bros., Inc.**

Debtor(s)

Case No.    **25-10095 (DSJ)**

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Vice President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **March  7, 2025**

**/s/ Amy Rosina Sofia**

**Amy Rosina Sofia/Vice President**
Signer/Title

.

139-141 FRANKLIN ST REALTY CORP.
475 AMSTERDAM AVENUE
NEW YORK, NY 10024


471 AMSTERDAM AVE REALTY CORP.
475 AMSTERDAM AVE
NEW YORK, NY 10024


ACME EXTERMINATING CORP.
P.O. BOX 1381
NEW YORK, NY 10018


ACME EXTERMINATING-FRANKLIN
P.O. BOX 1381
NEW YORK, NY 10018


AETNA HEALTH PLANS
P.O.BOX 775392
CHICAGO, IL 60677-5392


ANDAMIO SCAFFOLDING LLC
1150 LONGWOOD AVE
BRONX, NY 10474


ANTONUCCI & ASSOCIATES
50 FIFTH AVE, 2ND FLOOR
PELHAM, NY 10803


APEX SUPPLY COMPANY, INC.
4580 BROADWAY
NEW YORK, NY 10040


APPRAISERS AND PLANNERS INC
9 EAST 40TH STREET, 9TH FLOOR
NEW YORK, NY 10016


BP BUSINESS SOLUTIONS
100 HIGHPOINT DRIVE, SUITE 101
CHALFONT, PA 18914


CITY OF NEW YORK FIRE DEPARTMENT
P.O. BOX 412014
BOSTON, MA 02241-2014

CJF PARKING, INC.
4388 BROADWAY
NEW YORK, NY 10040


COMP CITI BUSINESS SOLUTIONS
261 WEST 35TH STREET SUITE 704
NEW YORK, NY 10001


CON EDISON
P.O BOX 1707
NEW YORK, NY 10116


CON EDISON
GENERAL POST OFFICE 6
P.O. BOX 1702
NEW YORK, NY 10060


CORPORATION COUNSEL CITY OF NEW YORK
100 CHURCH STREET
5TH FLOOR
NEW YORK, NY 10007


ESTATE OF FRANK SOFIA
C/O JOANNE SOFIA, EXECUTRIX
151 DELLWOOD ROAD
BRONXVILLE, NY 10708


HALO BISTRO COFFEE SHOP INC.
4394 BROADWAY
NEW YORK, NY 10040


INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101


JOHN J. SOFIA, JR.
48 TUNSTALL ROAD
SCARSDALE, NY 10583


JOHNSON CONTROLS SECURITY SOLUTIONS LLC
P.O.BOX 371967
PITTSBURGH, PA 15250-7967

JPMORGAN CHASE BANK, N.A.
MAIL CODE LA4-7300
MONROE, LA 71203


LEASE DIRECT
P.O. BOX 6980
WAYNE, PA 19087


LEONARD SOFIA
21 ELM LANE
BRONXVILLE, NY 10708


LIBERTY ASHES INC.
94-02 150TH STREET
JAMAICA, NY 11435


LOVELL SAFETY MANAGMENT
ATTN: ACCOUNTING DEPARTMENT
22 CORTLANDT STREET-33RD FL


M. BLAUSTEIN & SONS, INC.
32 NORTH MOORE STREET
NEW YORK, NY 10013


MUTUAL OF OMAHA
P.O. BOX 2147
OMAHA, NE 68103-2147


NY STATE ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224


NYC DEPARTMENT OF FINANCE
59 MAIDEN LANE, 28TH FLOOR
NEW YORK, NY 10038


NYC DEPARTMENT OF FINANCE
CHURCH STREET STATION
P.O. BOX 3121
NEW YORK, NY 10008


NYC DEPARTMENT OF FINANCE
66 JOHN STREET, ROOM 104
NEW YORK, NY 10038

```
NYC WATER BOARD
P.O. BOX 11863
NEWARK, NJ 07101-8163


NYS CORP TAX
OFFICE OF PROCESSING AND TAXPAYER SERV.
W.A. HARRIMAN CAMPUS
ALBANY, NY 12222-0888


NYS DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205


NYS DEPARTMENT OF TAXATION AND FINANCE
ATTN: OFFICE OF COUNSEL (PTET)
BLDG. 9, WA HARRIMAN CAMPUS
ALBANY, NY 12227


OFFIT KURMAN, P.A.
590 MADISON AVENUE, 6TH FLOOR
ATTN: DANI SCHWARTZ
NEW YORK, NY 10022


OFFIT KURMAN, P.A.
1954 GREENSPRING DRIVE, SUITE 605
ATTN: JOYCE KUHNS
LUTHERVILLE TIMONIUM, MD 21093


PAYCHEX
1550 POND ROAD, SUITE 302
ALLENTOWN, PA 18104


PETRO FUEL COMMERCIAL SERVICES
14 53RD STREET, SUITE 418
BROOKLYN, NY 11232


QUADIENT LEASING USA, INC.
P.O. BOX 123682
DALLAS, TX 75312-3682


RAISMAN CPA PC
996 WEST JERICHO TPKE, 2ND FLOOR
SMITHTOWN, NY 11787
```

```
READYREFRESH BY NESTLE
P.O. BOX 856192
LOUISVILLE, KY 40285-6192


SHELTERPOINT LIFE INSURANCE CO.
1225 FRANKLIN AVE #475
GARDEN CITY, NY 11530


SPECTRUM BUSINESS
P.O. BOX 7186
PASADENA, CA 91109-7186


STAPLES BUSINESS ADVANTAGE
P.O. BOX 70242
PHILADELPHIA, PA 19176-0242


START ELEVATOR LLC
4350 BULLARD AVE
BRONX, NY 10466


SUNOCO
P.O. BOX 78013
PHOENIX, AZ 85062-8013


T-5 ENVELOPE LLC
4200 PARLIAMENT PL
LANHAM, MD 20706


T.J.F. HOLDING CORP.
475 AMSTERDAM AVENUE
NEW YORK, NY 10024


TWO TONE CONTRACTING CORP.
76-02A 21ST AVE
EAST ELMHURST, NY 11370


TWO-TONE CONTRACTING CORP.
15-01 120TH STREET
COLLEGE POINT, NY 11356


U.S. SMALL BUSINESS ADMINISTRATION
NEW YORK DISTRICT OFFICE
26 FEDERAL PLAZA, ROOM 3100
NEW YORK, NY 10278
```

UNITED STATES ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF NEW YORK
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007


VERIZON WIRELESS
P.O. BOX 489
NEWARK, NJ 07101-0489


WASTE CONNECTIONS
P.O. BOX 660654
DALLAS, TX 75266-0654


WEX-EXXON MOBIL
P.O.BOX 6293
CAROL STREAM, IL 60197-6273

# United States Bankruptcy Court
## Southern District of New York

In re    __Sofia Bros., Inc.__                                                    Case No.    __25-10095 (DSJ)__
                                    Debtor(s)                      Chapter    __11__


### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Sofia Bros., Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]




__March  7, 2025__
Date

/s/ Tracy L. Klestadt
**Tracy L. Klestadt**
Signature of Attorney or Litigant
Counsel for    **Sofia Bros., Inc.**
**Klestadt Winters Jureller Southard & Stevens, LLP**
**200 West 41st Street**
**17th Floor**
**New York, NY 10036**
**(212) 972-3000 Fax:(212) 972-2245**
**tklestadt@klestadt.com**